## UNITED STATES BANKRUPTCY COURT
WESTERN **DISTRICT OF** TEXAS
MIDLAND **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| ASHTON GROVE, LC | § | Case No. 13-70104 |
| | § | |
| Debtor | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

RANDOLPH N. OSHEROW, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 7,060,308.10 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 6,307,613.33 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 1,367,376.54 | |

3) Total gross receipts of $ 7,818,267.84 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 143,277.97 (see **Exhibit 2**), yielded net receipts of $ 7,674,989.87 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 9,738,342.55 | $ 5,729,377.01 | $ 5,869,261.01 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 1,141,095.82 | 1,156,717.47 | 1,156,311.21 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 211,065.33 | 211,065.33 | 211,065.33 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | NA | NA | NA |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 59,356,846.33 | 438,259.80 | 438,352.32 |
| **TOTAL DISBURSEMENTS** | $ NA | $ 70,447,350.03 | $ 7,535,419.61 | $ 7,674,989.87 |

4)  This case was originally filed under chapter 11 on  08/12/2013 , and it was converted to chapter 7 on  07/08/2015 .  The case was pending for 48 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  06/20/2019                         By:/s/RANDOLPH N. OSHEROW
                                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Ashton Grove PUD, Norman, OK | 1110-000 | 7,805,499.55 |
| Wells Fargo Bank, NA, Midland, TX | 1129-000 | 7,768.29 |
| FISHMAN JACKSON CLIENT TRUST REFUND | 1290-000 | 5,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$7,818,267.84** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Waller, Lansden Dortch and Davis, LLP | Surplus Funds Paid to Debtor  726 (a)(6) (includes Payments to shareholders and limited partners) | 8200-052 | 143,277.97 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 143,277.97** |

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BANK OF OK | 4110-000 | NA | 105,288.75 | 105,288.75 | 105,288.75 |
| | BANK OF OKLAHOMA | 4110-000 | NA | 418,705.96 | 418,705.96 | 418,705.96 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
|  | CHEEK & FALCONE PLLC | 4120-000 | NA | 250,162.57 | 250,162.57 | 250,162.57 |
|  | CLARK, STAKEM, WOOD & PATTEN, PC | 4120-000 | NA | 50,000.00 | 50,000.00 | 50,000.00 |
| 000037 | ASHTON GROVE HOA | 4210-000 | NA | 0.00 | 0.00 | 0.00 |
| 000050 | ASHTON GROVE HOA | 4210-000 | NA | 3,000.00 | 0.00 | 0.00 |
| 000039 | ASHTON GROVE HOA, | 4210-000 | NA | 0.00 | 0.00 | 0.00 |
| 000036 | ASHTON GROVE HOMEOWNERS' ASSOCIATI | 4210-000 | NA | 2,277.00 | 0.00 | 0.00 |
| 000038 | ASHTON GROVE HOMEOWNERS' ASSOCIATI | 4210-000 | NA | 405,000.00 | 0.00 | 0.00 |
| 000049 | ASHTON GROVE HOMEOWNERS' ASSOCIATI | 4210-000 | NA | 31,168.92 | 0.00 | 0.00 |
| 000051 | ASHTON GROVE HOMEOWNERS' ASSOCIATI | 4210-000 | NA | 405,000.00 | 0.00 | 0.00 |
| 000052 | ASHTON GROVE HOMEOWNERS' ASSOCIATI | 4210-000 | NA | 142,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000053 | ASHTON GROVE HOMEOWNERS' ASSOCIATI | 4210-000 | NA | 42,500.00 | 0.00 | 0.00 |
| 000054 | ASHTON GROVE HOMEOWNERS' ASSOCIATI | 4210-000 | NA | 150,000.00 | 0.00 | 0.00 |
| 000055 | ASHTON GROVE HOMEOWNERS' ASSOCIATI | 4210-000 | NA | 267,424.50 | 0.00 | 0.00 |
| 000041 | ASHTON GROVE MASTER ASSOC | 4210-000 | NA | 0.00 | 0.00 | 0.00 |
| 000040 | ASHTON GROVE MASTER ASSOC. | 4210-000 | NA | 0.00 | 0.00 | 0.00 |
| 000005 | BANK OF OKLAHOMA, NA | 4210-000 | NA | 500,000.00 | 0.00 | 0.00 |
| 000032 | C. DAVID RHOADES | 4210-000 | NA | 40,586.20 | 0.00 | 0.00 |
| 000042 | C. DAVID RHOADES, RECEIVER | 4210-000 | NA | 31,168.92 | 0.00 | 0.00 |
| 000043 | C. DAVID RHOADES, RECEIVER | 4210-000 | NA | 930.42 | 0.00 | 0.00 |
| 000056 | C. DAVID RHOADES, RECEIVER | 4210-000 | NA | 20,216.29 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000057 | C. DAVID RHOADES, RECEIVER | 4210-000 | NA | 58,690.29 | 0.00 | 0.00 |
| 000058 | C. DAVID RHOADES, RECEIVER | 4210-000 | NA | 30,000.00 | 0.00 | 0.00 |
| 000044 | C. DAVID RHOADES, RECEIVER - ADMINI | 4210-000 | NA | 0.00 | 0.00 | 0.00 |
| 000046 | C. DAVID RHOADES, RECEIVER - ADMINI | 4210-000 | NA | 0.00 | 0.00 | 0.00 |
| 000031 | C. DAVID RHOADES, RECEIVER FOR | 4210-000 | NA | 509,500.00 | 0.00 | 0.00 |
| 000009A | CAMILLE L. CAMP | 4210-000 | NA | 49,564.78 | 0.00 | 0.00 |
| 000010A | CAROL L. STOOPS | 4210-000 | NA | 49,564.78 | 0.00 | 0.00 |
| 000011A | CHARLES W. HOLLEN | 4210-000 | NA | 49,564.78 | 0.00 | 0.00 |
| 000004 | CLARK, STAKEM, WOOD & PATTEN, P.C. | 4210-000 | NA | 156,886.79 | 0.00 | 0.00 |
| 000012A | CONNIE J. HOLLEN | 4210-000 | NA | 49,564.78 | 0.00 | 0.00 |
|  | DAVID RHOADES | 4210-000 | NA | 154,916.29 | 154,916.29 | 154,916.29 |
| 000028 | DAVID WILLIAMS CONTRACTING INC. | 4210-000 | NA | 89,071.72 | 0.00 | 55,000.00 |
| 000016A | G. MIKE JOLLEY AND JENNIE L. JOLLEY | 4210-000 | NA | 49,564.78 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000013A | GAIL M. SELLERS | 4210-000 | NA | 49,564.78 | 0.00 | 0.00 |
|  | GLENN FOSTER | 4210-000 | NA | 38,200.00 | 38,200.00 | 38,200.00 |
| 000029 | GLENN FOSTER | 4210-000 | NA | 60,393.53 | 0.00 | 0.00 |
| 000025 | GREGG AND CINDY BYRAM | 4210-000 | NA | 143,957.13 | 0.00 | 85,000.00 |
| 000014A | JEFFREY P. NEES | 4210-000 | NA | 49,564.78 | 0.00 | 0.00 |
| 000015A | JENNY C. DAKIL | 4210-000 | NA | 49,564.78 | 0.00 | 0.00 |
| 000017A | KATHY L. NEES | 4210-000 | NA | 49,564.78 | 0.00 | 0.00 |
| 000018A | KERRY S. NELSON | 4210-000 | NA | 49,564.78 | 0.00 | 0.00 |
| 000059 | M. W. DUNCAN TRUST | 4210-000 | NA | 15,000.00 | 15,000.00 | 15,000.00 |
| 000019A | MARK A. CAMP | 4210-000 | NA | 49,564.78 | 0.00 | 0.00 |
| 000021A | MICHAEL D. SELLERS | 4210-000 | NA | 49,564.78 | 0.00 | 0.00 |
| 000020A | O. MEGAN MOORE | 4210-000 | NA | 49,564.78 | 0.00 | 0.00 |
| 000026A | P. MARK MOORE | 4210-000 | NA | 49,564.78 | 0.00 | 0.00 |
| 000022A | ROBERT A. STOOPS | 4210-000 | NA | 49,564.78 | 0.00 | 0.00 |
| 000023A | SAMUEL EDWARD DAKIL, II | 4210-000 | NA | 49,564.78 | 0.00 | 0.00 |
| 000024A | STANTON M. NELSON | 4210-000 | NA | 49,564.78 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | THOMAS G. WOLFE FOR THE BENEFIT OF | 4210-000 | NA | 1,545,000.00 | 1,545,000.00 | 1,545,000.00 |
| 000033 | TURNAROUND PROFESSIONALS | 4210-000 | NA | 1,258.00 | 0.00 | 0.00 |
| 000045 | TURNAROUND PROFESSIONALS - | 4210-000 | NA | 0.00 | 0.00 | 0.00 |
| 000027 | VAHID & AIMEE SALALATI | 4210-000 | NA | 62,587.62 | 0.00 | 0.00 |
| | VAHID SALALATI | 4210-000 | NA | 40,000.00 | 40,000.00 | 40,000.00 |
| | WALLER, LANSDEN DORTCH AND DAVIS, L | 4210-000 | NA | 3,000,000.00 | 3,000,000.00 | 3,000,000.00 |
| | CLARK STAKEM WOOD & PATTEN, PC | 4220-000 | NA | 50,000.00 | 50,000.00 | 50,000.00 |
| | CLARK STAKEM WOOD & PATTON, PC | 4220-000 | NA | 50,000.00 | 50,000.00 | 50,000.00 |
| | JIM REYNOLDS, CLEVELAND COUNTY TREA | 4700-000 | NA | 8,748.91 | 8,748.91 | 8,748.91 |
| | OLD REPUBLIC TITLE CO. | 4700-000 | NA | 116.00 | 116.00 | 0.00 |
| | PROPERTY TAXES 01/01/18 THRU 01/30/ | 4700-000 | NA | 9.53 | 9.53 | 9.53 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 3,113.00 | 3,113.00 | 3,113.00 |
| 000048 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 116.78 | 0.00 | 0.00 |
| 000060 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 124.36 | 0.00 | 0.00 |
| 000061 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 250.30 | 0.00 | 0.00 |
| 000062 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 250.30 | 0.00 | 0.00 |
| 000063 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 250.30 | 0.00 | 0.00 |
| 000064 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 98.67 | 0.00 | 0.00 |
| 000065 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 250.30 | 0.00 | 0.00 |
| 000066 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 250.30 | 0.00 | 0.00 |
| 000067 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 197.01 | 0.00 | 0.00 |
| 000068 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 250.30 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000069 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 141.89 | 0.00 | 0.00 |
| 000070 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 197.01 | 0.00 | 0.00 |
| 000071 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 137.94 | 0.00 | 0.00 |
| 000072 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 250.30 | 0.00 | 0.00 |
| 000073 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 197.01 | 0.00 | 0.00 |
| 000074 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 250.30 | 0.00 | 0.00 |
| 000075 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 94.25 | 0.00 | 0.00 |
| 000076 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 197.01 | 0.00 | 0.00 |
| 000077 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 197.01 | 0.00 | 0.00 |
| 000078 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 197.01 | 0.00 | 0.00 |
| 000079 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 197.01 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000080 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 250.30 | 0.00 | 0.00 |
| 000081 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 197.01 | 0.00 | 0.00 |
| 000082 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 197.01 | 0.00 | 0.00 |
| 000083 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 250.30 | 0.00 | 0.00 |
| 000084 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 197.01 | 0.00 | 0.00 |
| 000085 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 363.87 | 0.00 | 0.00 |
| 000086 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 197.01 | 0.00 | 0.00 |
| 000087 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 250.30 | 0.00 | 0.00 |
| 000088 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 250.30 | 0.00 | 0.00 |
| 000089 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 250.30 | 0.00 | 0.00 |
| 000090 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 197.01 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000091 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 250.30 | 0.00 | 0.00 |
| 000092 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 250.30 | 0.00 | 0.00 |
| 000093 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 197.01 | 0.00 | 0.00 |
| 000094 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 439.23 | 0.00 | 0.00 |
| 000095 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 197.01 | 0.00 | 0.00 |
| 000096 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 197.01 | 0.00 | 0.00 |
| 000097 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 250.30 | 0.00 | 0.00 |
| 000098 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 197.01 | 0.00 | 0.00 |
| 000099 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 207.00 | 0.00 | 0.00 |
| 000100 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 207.00 | 0.00 | 0.00 |
| 000101 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 118.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000102 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 207.00 | 0.00 | 0.00 |
| 000103 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 207.00 | 0.00 | 0.00 |
| 000104 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 207.00 | 0.00 | 0.00 |
| 000105 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 207.00 | 0.00 | 0.00 |
| 000106 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 207.00 | 0.00 | 0.00 |
| 000107 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 207.00 | 0.00 | 0.00 |
| 000108 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 207.00 | 0.00 | 0.00 |
| 000109 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 207.00 | 0.00 | 0.00 |
| 000110 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 207.00 | 0.00 | 0.00 |
| 000111 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 207.00 | 0.00 | 0.00 |
| 000112 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 207.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000113 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 207.00 | 0.00 | 0.00 |
| 000114 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 207.00 | 0.00 | 0.00 |
| 000115 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 207.00 | 0.00 | 0.00 |
| 000116 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 164.00 | 0.00 | 0.00 |
| 000117 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 357.00 | 0.00 | 0.00 |
| 000118 | CLEVELAND COUNTY TREASURER | 4700-070 | NA | 122.00 | 0.00 | 0.00 |
|  | OLD REPUBLIC TITLE CO. | 4700-070 | NA | 116.00 | 116.00 | 116.00 |
| **TOTAL SECURED CLAIMS** |  |  | **$ NA** | **$ 9,738,342.55** | **$ 5,729,377.01** | **$ 5,869,261.01** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:RANDOLPH N. OSHEORW | 2100-000 | NA | 10,000.00 | 10,000.00 | 10,000.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:RANDOLPH N. OSHEROW | 2100-000 | NA | 163,250.00 | 178,871.65 | 178,871.65 |
| TRUSTEE EXPENSES:RANDOLPH N. OSHEROW | 2200-000 | NA | 4,700.61 | 4,700.61 | 4,700.61 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 1,335.06 | 1,335.06 | 1,335.06 |
| THE WALL STREET JOURNAL | 2420-000 | NA | 406.26 | 406.26 | 406.26 |
| ASHTON GROVE MASTER ASSOCIATION | 2500-000 | NA | 6,850.00 | 6,850.00 | 6,850.00 |
| CL. DAVID RHOADES | 2500-000 | NA | 58,900.00 | 58,900.00 | 58,900.00 |
| CLEVELAND COUNTY CLERK | 2500-000 | NA | 6,045.00 | 6,045.00 | 6,045.00 |
| CLEVELAND COUNTY TREASURER | 2500-000 | NA | 585.00 | 585.00 | 585.00 |
| DEL HOA DUES | 2500-000 | NA | 6,850.00 | 6,850.00 | 6,850.00 |
| EARNEST MONEY | 2500-000 | NA | 50,000.00 | 50,000.00 | 50,000.00 |
| HOMEOWNER'S ASSOCIATION DUES | 2500-000 | NA | 3,000.00 | 3,000.00 | 3,000.00 |
| OLD REPUBLIC TITLE CO. | 2500-000 | NA | 2,903.00 | 2,903.00 | 2,903.00 |
| OLD REPUBLIC TITLE CO. OF OK | 2500-000 | NA | 350.00 | 350.00 | 350.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| OLD REPUBLIC TITLE CO. OF OKLAHOMA | 2500-000 | NA | 1,075.00 | 1,075.00 | 1,075.00 |
| OLD REPUBLIC TITLE COMPANY OF OKLAH | 2500-000 | NA | 425.00 | 425.00 | 425.00 |
| BANK OF KANSAS CITY | 2600-000 | NA | 1,494.00 | 1,494.00 | 1,494.00 |
| BOK FINANCIAL | 2600-000 | NA | 4,262.69 | 4,262.69 | 4,262.69 |
| RAINMAKER DOCUMENT TECHNOLOGIES | 2690-000 | NA | 931.65 | 931.65 | 931.65 |
| CLERK BANKRUPTCY COURT, AUSTIN | 2700-000 | NA | 181.00 | 181.00 | 181.00 |
| 2015 RE TAXES | 2820-000 | NA | 176.24 | 176.24 | 176.24 |
| CLEVELAND COUNTY | 2820-000 | NA | 1,477.48 | 1,477.48 | 1,477.48 |
| CLEVELAND COUNTY TAX ASSESSOR | 2820-000 | NA | 84.36 | 84.36 | 84.36 |
| CLEVELAND COUNTY TREASURER | 2820-000 | NA | 172.15 | 172.15 | 172.15 |
| CLEVELAND COUNTY, OK | 2820-000 | NA | 90.04 | 90.04 | 90.04 |
| CLEVELAND COUNTY, OKLAHOMA | 2820-000 | NA | 61.94 | 61.94 | 61.94 |
| U.S. TRUSTEE | 2950-000 | NA | 650.00 | 650.00 | 650.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NORMAN TRANSCRIPT & | 2990-000 | NA | 37.00 | 37.00 | 37.00 |
| THE OKLAHOMAN | 2990-000 | NA | 400.00 | 400.00 | 400.00 |
| THE WALL STREET JOURNAL | 2990-000 | NA | 406.26 | 406.26 | 0.00 |
| TULSA WORLD MEDIA CO. | 2990-000 | NA | 247.96 | 247.96 | 247.96 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):BARRETT DAFFIN FRAPPIER TURNER | 3210-000 | NA | 580.25 | 580.25 | 580.25 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):BARRETT DAFFIN FRAPPIER TURNER | 3210-600 | NA | 413,562.50 | 413,562.50 | 413,562.50 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):BLANEY TWEEDY & TIPTON, PLLC | 3210-600 | NA | 267,148.50 | 267,148.50 | 267,148.50 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):BARRETT DAFFIN FRAPPIER TURNER | 3220-610 | NA | 15,035.46 | 15,035.46 | 15,035.46 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):BLANEY TWEEDY & TIPTON, PLLC | 3220-610 | NA | 5,016.29 | 5,016.29 | 5,016.29 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):JANET RAKOWITZ | 3410-000 | NA | 2,375.00 | 2,375.00 | 2,375.00 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):KAYLEE HARPER, CPA | 3410-000 | NA | 3,454.95 | 3,454.95 | 3,454.95 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):DARLENE PLUMLY, CPA | 3410-580 | NA | 893.75 | 893.75 | 893.75 |
| ACCOUNTANT FOR TRUSTEE EXPENSES (OTHER FIRM):KAYLEE HARPER, CPA | 3420-000 | NA | 24.00 | 24.00 | 24.00 |
| REALTOR FOR TRUSTEE FEES (REAL ESTATE COMMISSIONS):DILLAR GROUP | 3510-000 | NA | 6,800.00 | 6,800.00 | 6,800.00 |
| REALTOR FOR TRUSTEE FEES (REAL ESTATE COMMISSIONS):MERAKI REAL ESTATE | 3510-000 | NA | 15,200.00 | 15,200.00 | 15,200.00 |
| ATTORNEY FOR DEBTOR FEES:BEIRNE, MAYNARD & PARSONS, LLP | 3701-001 | NA | 29,581.50 | 29,581.50 | 29,581.50 |
| ATTORNEY FOR DEBTOR EXPENSES:BEIRNE, MAYNARD & PARSONS, LLP | 3702-001 | NA | 1,106.61 | 1,106.61 | 1,106.61 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CLARK, STAKEM, WOOD & PATTEN | 3991-000 | NA | 52,257.56 | 52,257.56 | 52,257.56 |
| RAY BATTAGLIA | 3991-000 | NA | 711.75 | 711.75 | 711.75 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 1,141,095.82 | $ 1,156,717.47 | $ 1,156,311.21 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DUBOIS, BRYANT & CAMPBELL, LLP | 6210-000 | NA | 74,392.50 | 74,392.50 | 74,392.50 |
| BREATHWIT & PATTON, PC | 6210-160 | NA | 20,065.00 | 20,065.00 | 20,065.00 |
| STREUSAND, LANDON & OZBORN, LLP | 6210-160 | NA | 96,003.50 | 96,003.50 | 96,003.50 |
| DUBOIS, BRYANT & CAMPBELL, LLP | 6220-000 | NA | 386.57 | 386.57 | 386.57 |
| STREUSAND, LANDON & OZBURN, LLP | 6220-000 | NA | 5,047.19 | 5,047.19 | 5,047.19 |
| DARLENE PLUMLY, CPA | 6410-580 | NA | 15,170.57 | 15,170.57 | 15,170.57 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | $ NA | $ 211,065.33 | $ 211,065.33 | $ 211,065.33 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000047 | ANAITIS ENTERPRISES, LLC | 7100-000 | NA | 1,607.15 | 1,617.06 | 1,617.06 |
| 000006 | BRIAN SCHWARZ | 7100-000 | NA | 128,195.15 | 128,985.82 | 128,985.82 |
| 000009B | CAMILLE L CAMP | 7100-000 | NA | 3,451,100.00 | 0.00 | 0.00 |
| 000010B | CAROL L. STOOPS | 7100-000 | NA | 3,451,100.00 | 0.00 | 0.00 |
| 000011B | CHARLES W. HOLLEN | 7100-000 | NA | 3,451,100.00 | 0.00 | 0.00 |
| 000012B | CONNIE J HOLLEN | 7100-000 | NA | 3,451,100.00 | 0.00 | 0.00 |
| 000035 | DURBIN, LARIMORE & BIALICK | 7100-000 | NA | 95,730.00 | 96,320.43 | 96,320.43 |
| 000007 | DURBIN, LARIMORE & BIALICK, PC | 7100-000 | NA | 95,730.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000016B | G. MIKE JOLLEY & JENNIE L. JOLLEY | 7100-000 | NA | 3,451,100.00 | 0.00 | 0.00 |
| 000013B | GAIL M. SELLERS | 7100-000 | NA | 3,451,100.00 | 0.00 | 0.00 |
| 000003 | GEOFF POTTS | 7100-000 | NA | 25,000.00 | 0.00 | 0.00 |
| 000002 | HAYNES AND BOONE, LLP | 7100-000 | NA | 175,123.54 | 176,203.64 | 176,203.64 |
| 000001 | INTERNAL REVENUE SERVICE | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000030 | JACKSON WALKER L.L.P. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000014B | JEFFREY P NEES | 7100-000 | NA | 3,451,100.00 | 0.00 | 0.00 |
| 000015B | JENNY C DAKIL | 7100-000 | NA | 3,451,100.00 | 0.00 | 0.00 |
| 000017B | KATHY L. NEES | 7100-000 | NA | 3,451,100.00 | 0.00 | 0.00 |
| 000018B | KERRY S. NELSON | 7100-000 | NA | 3,451,100.00 | 0.00 | 0.00 |
| 000019B | MARK A. CAMP, TRUSTEE OF THE MARK | 7100-000 | NA | 3,451,100.00 | 0.00 | 0.00 |
| 000021B | MICHAEL D. SELLERS | 7100-000 | NA | 3,451,100.00 | 0.00 | 0.00 |
| 000008 | MILLER DOLLARHIDE, P.C. | 7100-000 | NA | 34,917.49 | 35,132.85 | 35,132.85 |
| 000020B | O. MEGAN MOORE | 7100-000 | NA | 3,451,100.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000026B | P MARK MOORE | 7100-000 | NA | 3,582,943.00 | 0.00 | 0.00 |
| 000022B | ROBERT A. STOOPS | 7100-000 | NA | 3,451,100.00 | 0.00 | 0.00 |
| 000023B | SMUEL EDWARD DAKIL, II | 7100-000 | NA | 3,451,100.00 | 0.00 | 0.00 |
| 000024B | STANTON M. NELSON | 7100-000 | NA | 3,451,100.00 | 0.00 | 0.00 |
| | M. W. DUNCAN TRUST | 7990-000 | NA | NA | NA | 92.52 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ NA | $ 59,356,846.33 | $ 438,259.80 | $ 438,352.32 |

Page: 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 13-70104 | RBK | Judge: RONALD B. KING-MIDLAND/ODESSA | Trustee Name: | RANDOLPH N. OSHEROW |

Case Name: ASHTON GROVE, LC

Date Filed (f) or Converted (c): 07/08/15 (c)

341(a) Meeting Date: 08/18/15

For Period Ending: 06/20/19

Claims Bar Date: 10/13/15

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Adm (FA)/ Gross Value of Remain Assets | Lien Amount | Exempt Amount |
| 1. Ashton Grove PUD, Norman, OK | 8,090,000.00 | 7,572,147.62 | | 7,805,499.55 | FA | 250,000.00 | 0.00 |
| 2. Wells Fargo Bank, NA, Midland, TX | 6,505.55 | 7,768.29 | | 7,768.29 | FA | 0.00 | 0.00 |
| 3. Accts Receivable- Ashton Grove Master Assoc, Inc. | 3,530,154.05 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 4. Other Contingent, unliquidated claims, etc. | Unknown | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 5. VOID (u) | Unknown | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 6. lawsuit against City of Norman | 0.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 7. accounts receivable | 3,530,154.05 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 8. contingent/unliquidated claims | 0.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 9. VOID (u) | Unknown | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 10. FISHMAN JACKSON CLIENT TRUST REFUND (u) | 0.00 | 5,000.00 | | 5,000.00 | FA | 0.00 | 0.00 |
| TOTALS (Excluding Unknown Values) | $15,156,813.65 | $7,584,915.91 | | $7,818,267.84 | $0.00 | $250,000.00 | $0.00 |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

final report submitted to UST 12/18; December 21, 2018, 10:51 am

Docket #320 lot sale approved 180k: docket #321 set 1/9/18 - 3 lots to be sold $370k these 2 sales of the 4 lots will pay off the last secured lien BOK [$267] and it will resolve the $55k lien asserted by DWC, INC: docket #326 pending sale of one lot for $190k [this will allow the trustee to reduce accrued ch 7 admin. expenses]. docket #330 settling 2 liens on the development for a total 78,200.00 ; Filing a global settlement with receiver and the Neews group to allow the trustee and the receiver to sell the developement and all common areas free and clear of liens and the Nees Judgment est value $6Mplus, once [if] all settlements are approved; hope to close a sale of the developement in the second quarter of 2018.December 01, 2017, 04:50 pm

Presently we are selling 3 to 4 more lots to off the Bank of Oklahoma, the last secured creditor. We are working on a settlement with the state court receiver over the common areas and to resove the claim filed by Hamm III for 2.4M in the receivership action. Once the receivership issue is resolved the entire remaining lots developed and undeveloped can be sold . This will be a surplus case so all litigation including the lawsuit against the city of norman is currently stayed by the bankruptcy and will be abandoned to equity once all the real estate is sold and all claims are paid in full.July 04, 2017, 09:18 am

i have negociated a settlement with the largest creditor to pay them 1.4M from the sale of the real estate subject to court approval. The real estate should sell for 5M to 8M; this will be a surplus case, any claims owned by the estate will be abandoned back to the equity holders once the real estate is sold and all creditors are paid in full plus interest; this case should be ready to close in 2017. December 13, 2016, 04:03 pm

PFORM1EX

Ver: 22.01b

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    2

Exhibit 8

| | | |
|---|---|---|
| Case No: | 13-70104    RBK    Judge: RONALD B. KING-MIDLAND/ODESSA | Trustee Name:   RANDOLPH N. OSHEROW |
| Case Name: | ASHTON GROVE, LC | Date Filed (f) or Converted (c):   07/08/15 (c) |
| | | 341(a) Meeting Date:   08/18/15 |
| | | Claims Bar Date:   10/13/15 |

currently selling real estate total value estimated at 3M : Steve Turner is hired as general counsel
; special counsel hired to sue city of Norman okla. estimated value of litigation 200k.January 05,
2016, 01:10 pm

RE PROP# 1---value based on current market and based on problems with the fencing and entrance to
  the development,value  information from steve turner who did a site visit to Norman Ok. / bank of
  oklahoma still owed 250k

RE PROP# 3---Loan: Trustee expects the receiver of the Homeowners association will have a
  substantial claim in this case againct the debtor. the remaining A/R will be abandoned once the real
  estate closes and all claims are paid in full

RE PROP# 4---See Schedules, docket 26  for more information: claims to be settled in the global
  settlement or abandoned upon sale of real estate and payment of all claims plus interest,  in full

RE PROP# 6---special counsel retained / scheduled on amended schedules [8/28/15]  as undetermined
  under contingent claims see number 8; stayed by bankruptcy and to be abandoned to the equity holders
  once all claims paid ; this is a surplus case

RE PROP# 7---these claims are either disputed or of no value ; the scheduled value totals over 3M
  but they have no value

RE PROP# 8---only the lawsuit against the city of norman has value see number 6 / the rest of these
  claims have no value / the scheduled value is undetermined

Initial Projected Date of Final Report (TFR): 12/31/19          Current Projected Date of Final Report (TFR): 12/31/19

FORM 2                                    Page: 1

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 13-70104 -RBK | |
| Case Name: | ASHTON GROVE, LC | |
| Taxpayer ID No: | 76-0595266 | |
| For Period Ending: | 06/20/19 | |

| | |
|---|---|
| Trustee Name: | RANDOLPH N. OSHEROW |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | 1150502322  CHECKING ACCOUNTS |
| Blanket Bond (per case limit): | $ 66,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| C 07/21/15 | | WELLS FARGO BANK, N.A. | WELLS FARGO ACCT. | 1129-000 | 6,502.74 | | 6,502.74 |
| 07/21/15 | 2 | Asset Sales Memo: | Wells Fargo Bank, NA, Midland, TX $6,502.74 | | | | 6,502.74 |
| C 07/21/15 | | WELLS FARGO BANK, N.A. | WELLS FARGO ACCT. | 1129-000 | 1,265.55 | | 7,768.29 |
| 07/21/15 | 2 | Asset Sales Memo: | Wells Fargo Bank, NA, Midland, TX $1,265.55 | | | | 7,768.29 |
| C 07/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 10.00 | 7,758.29 |
| C 08/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 11.53 | 7,746.76 |
| C 09/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 11.14 | 7,735.62 |
| C 10/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 11.49 | 7,724.13 |
| C 11/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 11.11 | 7,713.02 |
| C 12/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 11.46 | 7,701.56 |
| C 01/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 11.41 | 7,690.15 |
| *C 02/29/16 | 000101 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA 70139 | Bond #016017995 Term: 03/01/16 to 03/01/17 | 2300-003 | | 10.62 | 7,679.53 |
| C 02/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 10.66 | 7,668.87 |
| *C 03/01/16 | 000101 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA 70139 | Bond #016017995 WRONG INVOICE SENT. | 2300-003 | | -10.62 | 7,679.49 |
| C 03/01/16 | 000102 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA 70139 | BOND # 016017995 TERM: 03/01/16 TO 03/01/17 | 2300-000 | | 6.20 | 7,673.29 |
| C 03/31/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 11.37 | 7,661.92 |
| C 04/19/16 | | OLD REPUBLIC TITLE CO. OF OKLAHOMA | SALE OF 2612 CRITTENDEN CT, NORMAN | | 177,544.26 | | 185,206.18 |
| | | OLD REPUBLIC TITLE CO. OF OKLAHOMA | Memo Amount:     192,847.00 SALE OF 2612 CRITTENDENT CT. | 1110-000 | | | |
| 04/19/16 | 1 | Asset Sales Memo: | Ashton Grove PUD, Norman, OK $192,847.00 | | | | |
| | | CLEVELAND COUNTY TAX ASSESSOR | Memo Amount:  (     45.59 ) COUNTY PROP. TAXES 1/1/16 - 4/15/16 | 2820-000 | | | |
| | | OLD REPUBLIC TITLE CO. OF OKLAHOMA | Memo Amount:  (    150.00 ) TITLE - CLOSING FEE | 2500-000 | | | |
| | | OLD REPUBLIC TITLE CO. OF OKLAHOMA | Memo Amount:  (    150.00 ) TITLE - ABSTRACT | 2500-000 | | | |
| | | OLD REPUBLIC TITLE CO. OF OKLAHOMA | Memo Amount:  (     50.00 ) TITLE - UNIFORM COMMERCIAL CODE CER | 2500-000 | | | |
| | | MERAKI REAL ESTATE | Memo Amount:  (   7,600.00 ) COMMISSION REALTOR | 3510-000 | | | |
| | | CLEVELAND COUNTY TREASURER | Memo Amount:  (    285.00 ) TRANSFER TAX TO EXEMPT | 2500-000 | | | |
| | | CLEVELAND COUNTY TREASURER | Memo Amount:  (    172.15 ) 2015 TAXES | 2820-000 | | | |
| | | ASHTON GROVE MASTER ASSOCIATION | Memo Amount:  (   6,850.00 ) DEL HOA DUES | 2500-000 | | | |
| C 04/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 146.81 | 185,059.37 |
| C 05/03/16 | 000103 | BANK OF OKLAHOMA | | 4110-000 | | 100,000.00 | 85,059.37 |
| C 05/24/16 | | OLD REPUBLIC TITLE CO. OF OKLAHOMA | SALE OF 2700 CRITTENDEN, NORMAN OK | | 157,026.49 | | 242,085.86 |

PFORM2T4

Page: 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 13-70104 -RBK |
| Case Name: | ASHTON GROVE, LC |
| | |
| Taxpayer ID No: | 76-0595266 |
| For Period Ending: | 06/20/19 |

| Trustee Name: | RANDOLPH N. OSHEROW |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | 1150502322  CHECKING ACCOUNTS |
| | |
| Blanket Bond (per case limit): | $ 66,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3600 W. MAIN, SUITE 150 NORMAN, OK 73072 | | | | | |
| | | OLD REPUBLIC TITLE CO. OF OKLAHOMA | Memo Amount:          171,819.67 SALE OF 2700 CRITTENDEN, NORMAN, OK | 1110-000 | | | |
| 05/24/16 | 1 | Asset Sales Memo: | Ashton Grove PUD, Norman, OK  $171,819.67 | | | | |
| | | DEL HOA DUES | Memo Amount:    (      6,850.00 ) HOA DUES 2014-2016 | 2500-000 | | | |
| | | 2015 RE TAXES | Memo Amount:    (         176.24 ) 2015 RE TAXES | 2820-000 | | | |
| | | CLEVELAND COUNTY, OKLAHOMA | Memo Amount:    (           61.94 ) COUNTY PROP. TAXES 1/1/16 -5/23/16 | 2820-000 | | | |
| | | DILLAR GROUP | Memo Amount:    (      6,800.00 ) REAL ESTATE COMMISSION | 3510-000 | | | |
| | | OLD REPUBLIC TITLE CO. OF OKLAHOMA | Memo Amount:    (         150.00 ) CLOSING FEE | 2500-000 | | | |
| | | OLD REPUBLIC TITLE CO. OF OKLAHOMA | Memo Amount:    (         450.00 ) ABSTRACT/TITLE SEARCH | 2500-000 | | | |
| | | OLD REPUBLIC TITLE CO. OF OKLAHOMA | Memo Amount:    (           50.00 ) FEDERAL COURT CHECK | 2500-000 | | | |
| | | CLEVELAND COUNTY CLERK | Memo Amount:    (         255.00 ) STATE TAX/STAMPS | 2500-000 | | | |
| * C  05/24/16 | | OLD REPUBLIC TITLE COMPANY OF OK | SALE OF 2700 CRITTENDEN, NORMAN OK | | 157,026.49 | | 399,112.35 |
| | | OLD REPUBLIC TITLE COMPANY | Memo Amount:          171,819.67 SALE OF 2700 CRITTENDEN, NORMAN, OK | 1110-003 | | | |
| | | HOA DUES | Memo Amount:    (      6,850.00 ) DEL HOA DUES 2014-2016 | 2500-003 | | | |
| | | NORMAN OKLAHOMA | Memo Amount:    (         176.24 ) 2015 RE TAXES | 2820-003 | | | |
| | | CLEVELAND COUNTY, OK | Memo Amount:    (           61.94 ) COUNTY PROP. TAXES 1/1/16-5/23/16 | 2820-003 | | | |
| | | DILLARD GROUP | Memo Amount:    (      6,800.00 ) REAL ESTATE COMMISSION | 3510-003 | | | |
| | | OLD REPUBLIC TITLE CO. OF OKLAHOMA | Memo Amount:    (         150.00 ) SETTLEMENT CLOSE FEE | 2500-003 | | | |
| | | OLD REPUBLIC TITLE CO. OF OKLAHOMA | Memo Amount:    (         450.00 ) ABSTRACT/TITLE SEARCH | 2500-003 | | | |
| | | OLD REPUBLIC TITLE CO. OF OKLAHOMA | Memo Amount:    (           50.00 ) FEDERAL COURT CHECK | 2500-003 | | | |
| | | CLEVELAND COUNTY CLERK | Memo Amount:    (         255.00 ) STATE TAX/STAMPS DEED | 2500-003 | | | |
| * C  05/24/16 | | OLD REPUBLIC TITLE COMPANY OF OK | SALE OF 2700 CRITTENDEN, NORMAN OK NEEDS TO ENTERED AS A WIRE DEPOSIT. | 1110-003 | -157,026.49 | | 242,085.86 |
| | | OLD REPUBLIC TITLE COMPANY | Memo Amount:          171,819.67 SALE OF 2700 CRITTENDEN, NORMAN, O ) | 1110-003 | | | |
| | | HOA DUES | Memo Amount:          6,850.00 DEL HOA DUES 2014-2016 | 2500-003 | | | |
| | | NORMAN OKLAHOMA | Memo Amount:          176.24 | 2820-003 | | | |

PFORM2T4

Ver: 22.01b

Page: 3

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 13-70104 -RBK | | Trustee Name: | RANDOLPH N. OSHEROW |
|---|---|---|---|---|
| Case Name: | ASHTON GROVE, LC | | Bank Name: | BOK FINANCIAL |
| | | | Account Number / CD #: | 1150502322  CHECKING ACCOUNTS |
| Taxpayer ID No: | 76-0595266 | | | |
| For Period Ending: | 06/20/19 | | Blanket Bond (per case limit): | $ 66,500,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 2015 RE TAXES | | | | |
| | | CLEVELAND COUNTY, OK | Memo Amount:        61.94 | 2820-003 | | | |
| | | | COUNTY PROP. TAXES 1/1/16-5/23/16 | | | | |
| | | DILLARD GROUP | Memo Amount:     6,800.00 | 3510-003 | | | |
| | | | REAL ESTATE COMMISSION | | | | |
| | | OLD REPUBLIC TITLE CO. OF OKLAHOMA | Memo Amount:       150.00 | 2500-003 | | | |
| | | | SETTLEMENT CLOSE FEE | | | | |
| | | OLD REPUBLIC TITLE CO. OF OKLAHOMA | Memo Amount:       450.00 | 2500-003 | | | |
| | | | ABSTRACT/TITLE SEARCH | | | | |
| | | OLD REPUBLIC TITLE CO. OF OKLAHOMA | Memo Amount:        50.00 | 2500-003 | | | |
| | | | FEDERAL COURT CHECK | | | | |
| | | CLEVELAND COUNTY CLERK | Memo Amount:       255.00 | 2500-003 | | | |
| | | | STATE TAX/STAMPS DEED | | | | |
| C  05/31/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 210.05 | 241,875.81 |
| C  06/08/16 | 000104 | BANK OF OKLAHOMA | SECURED CLAIM PAID PER ORDER #279 06/07/16. | 4110-000 | | 148,526.49 | 93,349.32 |
| C  06/08/16 | 000105 | RANDOLPH N. OSHEROW 342 W. WOODLAWN, SUITE 100 SAN ANTONIO, TEXAS  78212-3314 | TRUSTEE COMMISSION $8,500.00; PAYMENT PER DOC. #279, 06/07/16 | 2100-000 | | 8,500.00 | 84,849.32 |
| C  06/30/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 231.48 | 84,617.84 |
| C  07/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 125.42 | 84,492.42 |
| C  08/31/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 125.23 | 84,367.19 |
| C  09/30/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 121.01 | 84,246.18 |
| C  10/31/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 124.87 | 84,121.31 |
| C  11/30/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 120.66 | 84,000.65 |
| C  12/12/16 | 000106 | BLANEY TWEEDY & TIPTON, PLLC 2601 CITY PLACE 204 NORTH ROBINSON OKLAHOMA CITY, OK 73102 | PAYMENT PER ORDER #292, 12/08/16 FEES: $50,000.00 | 3210-600 | | 50,000.00 | 34,000.65 |
| C  12/30/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 93.42 | 33,907.23 |
| C  01/31/17 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 50.39 | 33,856.84 |
| C  02/24/17 | 000107 | RANDOLPH N. OSHEROW 342 W. WOODLAWN, SUITE 100 SAN ANTONIO, TEXAS  78212-3314 | Payment per order #309, 02/06/17 Trustee Commission: $10,000.00 | 2100-000 | | 10,000.00 | 23,856.84 |
| C  02/28/17 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 44.49 | 23,812.35 |
| C  03/11/17 | 000108 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA 70139 | BOND #016071777 TERM: 10/01/16 TO 10/01/17 | 2300-000 | | 7.54 | 23,804.81 |
| C  03/31/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 35.38 | 23,769.43 |
| C  04/28/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 34.18 | 23,735.25 |
| C  05/31/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 35.27 | 23,699.98 |
| C  06/30/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 34.08 | 23,665.90 |
| C  07/31/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 35.17 | 23,630.73 |
| C  08/31/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 35.12 | 23,595.61 |
| C  09/13/17 | 000109 | JIM REYNOLDS, CLEVELAND COUNTY TREASURER 201 S. JONES, SUITE 100 NORMAN, OK 73069 | ACCOUNT #s 100147, 168022, 168024 168025, 168030, 168031, 168032, 168033, 168034, 168035, 168036, 168037, 168038, 168047, 168049, 168050, 168053, 168054, 168056, 168057, | 4700-000 | | 8,748.91 | 14,846.70 |

PFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 27)*

Ver: 22.01b

Page:  4

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 13-70104 -RBK | |
| Case Name: | ASHTON GROVE, LC | |
| | | |
| Taxpayer ID No: | 76-0595266 | |
| For Period Ending: | 06/20/19 | |

| | |
|---|---|
| Trustee Name: | RANDOLPH N. OSHEROW |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | 1150502322  CHECKING ACCOUNTS |
| | |
| Blanket Bond (per case limit): | $ 66,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  09/29/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 28.48 | 14,818.22 |
| *C  10/06/17 | 000110 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA 70139 | Bond # 016071777 Term: 10/01/2017 to 10/01/2017 | 2300-003 | | 10.45 | 14,807.77 |
| *C  10/11/17 | 000110 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA 70139 | Bond # 016071777 wrong amount per case. | 2300-003 | | -10.45 | 14,818.22 |
| C  10/11/17 | 000111 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA 70139 | Bond #016071777 Term: 10/01/17 to 10/01/17 | 2300-000 | | 10.54 | 14,807.68 |
| C  10/31/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 22.01 | 14,785.67 |
| C  11/30/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 21.26 | 14,764.41 |
| C  12/29/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 21.94 | 14,742.47 |
| C  01/04/18 | 000112 | CLEVELAND COUNTY TREASURER 201 W. JONES, SUITE 100 NORMAN, OK 73069 | ACCOUNTS: 100147, 168022, 168024 168025, 168030, 168031, 168032, 168033, 168034, 168035, 168036, 168037, 168038, 168047, 168049, 168050, 168053, 168054, 168056, 168057 | 4700-070 | | 3,113.00 | 11,629.47 |
| C  01/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 19.21 | 11,610.26 |
| C  02/01/18 | | OLD REPUBLIC TITLE CO. OF OKLAHOMA | SALE OF 4370 COVINGTON WAY, NORMAN The $116.00 allocated on settlement statement line 904 was sent to bankruptcy cases acct. in error; the funds will be reimbursed per the Notice filed with the court. The $9,000.00 will be paid directly to Trustee per the Order from Motion to Sell property. | | 9,116.00 | | 20,726.26 |
| | | OLD REPUBLIC TITLE CO. OF OKLAHOMA | Memo Amount:          180,000.00 SALE OF 4370 COVINGTON WAY | 1110-000 | | | |
| 02/01/18 | 1 | Asset Sales Memo: | Ashton Grove PUD, Norman, OK  $180,000.00 | | | | |
| | | BANK OF OKLAHOMA | Memo Amount:      ( 170,179.47 ) PAYOFF | 4110-000 | | | |
| | | PROPERTY TAXES 01/01/18 THRU 01/30/ | Memo Amount:      ( 9.53 ) COUNTY PROPERTY TAXES | 4700-000 | | | |
| | | OLD REPUBLIC TITLE COMPANY OF OKLAH | Memo Amount:      ( 75.00 ) SETTLEMENT CLOSING FEE | 2500-000 | | | |
| | | OLD REPUBLIC TITLE COMPANY OF OKLAH | Memo Amount:      ( 300.00 ) ABSTRAT OF TITLE SEARCH | 2500-000 | | | |
| | | OLD REPUBLIC TITLE COMPANY OF OKLAH | Memo Amount:      ( 50.00 ) FEDERAL COURT CHECK | 2500-000 | | | |
| | | CLEVELAND COUNTY CLERK | Memo Amount:      ( 270.00 ) DEED | 2500-000 | | | |
| *C  02/01/18 | | OLD REPUBLIC TITLE COMPANY OF OK | SALE OF 4370 COVINGTON WAY, NORMAN | | 9,116.00 | | 29,842.26 |
| | | OLD REPUBLIC TITLE COMPANY OF OK | Memo Amount:          180,000.00 SALE OF 4370 COVINGTON WAY, NORMAN | 1110-003 | | | |
| | | BANK OF OKLAHOMA | Memo Amount:      ( 170,179.47 ) PAYOFF BANK OF OKLAHOMA | 4110-003 | | | |

PFORM2T4

Ver: 22.01b

Page: 5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 13-70104 -RBK | | Trustee Name: | RANDOLPH N. OSHEROW |
|---|---|---|---|---|
| Case Name: | ASHTON GROVE, LC | | Bank Name: | BOK FINANCIAL |
| | | | Account Number / CD #: | 1150502322  CHECKING ACCOUNTS |
| Taxpayer ID No: | 76-0595266 | | | |
| For Period Ending: | 06/20/19 | | Blanket Bond (per case limit): | $ 66,500,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CLEVELAND COUNTY | Memo Amount:      (        9.53 ) COUNTY PROPERTY TAXES 1/1/18 | 2820-003 | | | |
| | | OLD REPUBLIC TITLE COMPANY OF OKLAH | Memo Amount:      (       75.00 ) SETTLEMENT CLOSING FEE | 2500-003 | | | |
| | | OLD REPUBLIC TITLE COMPANY OF OKLAH | Memo Amount:      (      300.00 ) ABSTRACT TITLE RESEARCH | 2500-003 | | | |
| | | OLD REPUBLIC TITLE COMPANY OF OKLAH | Memo Amount:      (       50.00 ) FEDERAL COURT CHECK | 2500-003 | | | |
| | | CLEVELAND COUNTY CLERK | Memo Amount:      (      270.00 ) STATE TAXES DEED | 2820-003 | | | |
| * C  02/01/18 | | OLD REPUBLIC TITLE COMPANY OF OK | SALE OF 4370 COVINGTON WAY, NORMAN THIS SHOULD BE A WIRE DEPOSIT NOT A PAPER DEPOSIT. | 1110-003 | -9,116.00 | | 20,726.26 |
| | | OLD REPUBLIC TITLE COMPANY OF OK | Memo Amount:      180,000.00 SALE OF 4370 COVINGTON WAY, NORMA ) | 1110-003 | | | |
| | | BANK OF OKLAHOMA | Memo Amount:      170,179.47 PAYOFF BANK OF OKLAHOMA | 4110-003 | | | |
| | | CLEVELAND COUNTY | Memo Amount:      9.53 COUNTY PROPERTY TAXES 1/1/18 | 2820-003 | | | |
| | | OLD REPUBLIC TITLE COMPANY OF OKLAH | Memo Amount:      75.00 SETTLEMENT CLOSING FEE | 2500-003 | | | |
| | | OLD REPUBLIC TITLE COMPANY OF OKLAH | Memo Amount:      300.00 ABSTRACT TITLE RESEARCH | 2500-003 | | | |
| | | OLD REPUBLIC TITLE COMPANY OF OKLAH | Memo Amount:      50.00 FEDERAL COURT CHECK | 2500-003 | | | |
| | | CLEVELAND COUNTY CLERK | Memo Amount:      270.00 STATE TAXES DEED | 2820-003 | | | |
| C  02/01/18 | 000113 | RANDOLPH N. OSHEROW 342 W. WOODLAWN, SUITE 100 SAN ANTONIO, TEXAS  78212-3314 | PAYMENT PER DOC. 335, 11/28/17 TRUSTEE COMMISSION $9,000.00 | 2100-000 | | 9,000.00 | 11,726.26 |
| C  02/05/18 | 000114 | OLD REPUBLIC TITLE CO. 905 24th Ave. NW, Suite A NORMAN, OK 73069 | Notice of refund; Doc.364 2/2/18 These funds went to pay property taxes, which were owed by the Title Co. | 4700-070 | | 116.00 | 11,610.26 |
| C  02/28/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 16.06 | 11,594.20 |
| C  03/16/18 | | OLD REPUBLIC TITLE CO. 905 24th Ave. NW, Suite A NORMAN, OK 73069 | FEES FOR RNO FROM SALE OF CRITTENDN | 1110-000 | 9,500.00 | | 21,094.20 |
| 03/16/18 | 1 | Asset Sales Memo: | Ashton Grove PUD, Norman, OK  $9,500.00 | | | | 21,094.20 |
| C  03/16/18 | | OLD REPUBLIC TITLE COMPANY | SALE OF 4311 CRITTENDEN DR. | | | 16,648.07 | 37,742.27 |
| | | OLD REPUBLIC TITLE CO. | Memo Amount:      190,000.00 Sale of 4311 Crittendden | 1110-000 | | | |
| 03/16/18 | 1 | Asset Sales Memo: | Ashton Grove PUD, Norman, OK  $190,000.00 | | | | |
| | | RANDOLPH N. OSHEROW | Memo Amount:      (     9,500.00 ) TRUSTEE COMMISSION | 2100-000 | | | |
| | | BANK OF OK | Memo Amount:      (   105,288.75 ) BOK Payoff 3/16/18 | 4110-000 | | | |
| | | CLARK STAKEM WOOD & PATTON, PC | Memo Amount:      (    50,000.00 ) Attorney's Lien Stakem Judgement | 4220-000 | | | |

PFORM2T4

Ver: 22.01b

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 13-70104 -RBK | |
| Case Name: | ASHTON GROVE, LC | |

| | | |
|---|---|---|
| Trustee Name: | RANDOLPH N. OSHEROW | |
| Bank Name: | BOK FINANCIAL | |
| Account Number / CD #: | 1150502322  CHECKING ACCOUNTS | |

| | |
|---|---|
| Taxpayer ID No: | 76-0595266 |
| For Period Ending: | 06/20/19 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 66,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CLEVELAND COUNTY, OK | Memo Amount:      (        28.18 ) | 2820-000 | | | |
| | | | COUNTY PROPERTY TAXES 1/1 - 3/15/18 | | | | |
| | | MERAKI REAL ESTATE | Memo Amount:      (     7,600.00 ) | 3510-000 | | | |
| | | | REAL ESTATE COMMISSION | | | | |
| | | OLD REPUBLIC TITLE CO. | Memo Amount:      (        150.00 ) | 2500-000 | | | |
| | | | SETTLEMENT CLOSING FEE | | | | |
| | | OLD REPUBLIC TITLE CO. | Memo Amount:      (        450.00 ) | 2500-000 | | | |
| | | | ABSTRACT OR TITLE SEARCH | | | | |
| | | OLD REPUBLIC TITLE CO. | Memo Amount:      (          50.00 ) | 2500-000 | | | |
| | | | FEDERAL COURT CHECK | | | | |
| | | CLEVELAND COUNTY CLERK | Memo Amount:      (        285.00 ) | 2500-000 | | | |
| | | | DEED | | | | |
| C  03/16/18 | 000115 | RANDOLPH N. OSHEROW 342 W. WOODLAWN, SUITE 100 SAN ANTONIO, TEXAS  78212-3314 | TRUSTEE COMMISSION PAYMENT PER DOC. #367, 02/20/18 | 2100-000 | | 9,500.00 | 28,242.27 |
| C  03/28/18 | 000116 | JANET RAKOWITZ 11024 MACAWAY, #2 ADKINS, TEXAS  78101 | PAYMENT PER DOC. 384, 03/27/18 | 3410-000 | | 1,125.00 | 27,117.27 |
| C  03/30/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 33.07 | 27,084.20 |
| C  04/03/18 | | Old Republic Title Co. of Oklahoma | FEES FOR RNO FROM SALE OF 2710 CRIT | 1110-000 | 10,000.00 | | 37,084.20 |
| 04/03/18 | 1 | Asset Sales Memo: | Ashton Grove PUD, Norman, OK  $10,000.00 | | | | 37,084.20 |
| C  04/03/18 | | OLD REPUBLIC TITLE CO. | SALE OF 2710 CRITTTENDEN LINK RD. | | 139,311.23 | | 176,395.43 |
| | | OLD REPUBLIC TITLE CO. OF OKLAHOMA | Memo Amount:    200,000.00 | 1110-000 | | | |
| | | | Sale of 2710 Crittenden Link Rd | | | | |
| 04/03/18 | 1 | Asset Sales Memo: | Ashton Grove PUD, Norman, OK  $200,000.00 | | | | |
| | | OLD REPUBLIC TITLE CO. OF OK | Memo Amount:      (        150.00 ) | 2500-000 | | | |
| | | | Title - Abstract | | | | |
| | | OLD REPUBLIC TITLE CO. OF OK | Memo Amount:      (        150.00 ) | 2500-000 | | | |
| | | | Title - E Recording Service Fee | | | | |
| | | OLD REPUBLIC TITLE CO. OF OK | Memo Amount:      (          50.00 ) | 2500-000 | | | |
| | | | Title - Uniform Commercial Code | | | | |
| | | CLEVELAND COUNTY TREASURER | Memo Amount:      (        300.00 ) | 2500-000 | | | |
| | | | Transfer Tax | | | | |
| | | CLARK, STAKEM, WOOD & PATTEN, PC | Memo Amount:      (   50,000.00 ) | 4120-000 | | | |
| | | | Attorney's Lien Stakem Judgement | | | | |
| | | RANDOLPH N. OSHEORW | Memo Amount:      (   10,000.00 ) | 2100-000 | | | |
| | | | TRUSTEE COMMISSION | | | | |
| | | CLEVELAND COUNTY TAX ASSESSOR | Memo Amount:      (          38.77 ) | 2820-000 | | | |
| | | | County Property Taxes 1/1/18 - 3/38 | | | | |
| C  04/03/18 | 000117 | RANDOLPH N. OSHEROW 342 W. WOODLAWN, SUITE 100 SAN ANTONIO, TEXAS  78212-3314 | TRUSTEE COMMISSION PAYMENT PER DOC. #368, 02/20/18. | 2100-000 | | 10,000.00 | 166,395.43 |
| C  04/07/18 | 000118 | Vahid Salalati Aimee Salalati | COMPROMISE AND SETTLEMENT Doc. #344, 12/12/17 | 4210-000 | | 40,000.00 | 126,395.43 |
| C  04/07/18 | 000119 | Glenn Foster | COMPROMISE AND SETTLEMENT Payment per Doc. #344, 12/12/17 | 4210-000 | | 38,200.00 | 88,195.43 |
| C  04/07/18 | 000120 | BLANEY TWEEDY & TIPTON, PLLC 2601 CITY PLACE 204 NORTH ROBINSON | PAYMENT PER DOC. #292, 12/08/18 PAYMENT IN FULL | 3210-600 | | 21,426.00 | 66,769.43 |

Page: 7

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 13-70104 -RBK | | Trustee Name: | RANDOLPH N. OSHEROW |
|---|---|---|---|---|
| Case Name: | ASHTON GROVE, LC | | Bank Name: | BOK FINANCIAL |
| | | | Account Number / CD #: | 1150502322 CHECKING ACCOUNTS |
| Taxpayer ID No: | 76-0595266 | | | |
| For Period Ending: | 06/20/19 | | Blanket Bond (per case limit): | $ 66,500,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | OKLAHOMA CITY, OK 73102 | | | | | |
| C 04/30/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 204.97 | 66,564.46 |
| C 05/09/18 | 000121 | CLERK BANKRUPTCY COURT, AUSTIN 903 SAN JACINTO, #322 AUSTIN, TX 78701 | doc. 407, 5/8/18 | 2700-000 | | 181.00 | 66,383.46 |
| C 05/09/18 | 000122 | The Wall Street Journal | Wednesday ad starting May 16, 2018 | 2420-000 | | 406.26 | 65,977.20 |
| C 05/10/18 | 000123 | The Oklahoman Credit Dept. 100 W. Main, Suite 100 Oklahoma City, OK 73102 | ORDER #11465077 | 2990-000 | | 400.00 | 65,577.20 |
| C 05/10/18 | 000124 | TULSA WORLD MEDIA CO. 315 W. BOULDER AVE. TULSA, OK 74103 | | 2990-000 | | 247.96 | 65,329.24 |
| C 05/10/18 | 000125 | NORMAN TRANSCRIPT & THE MOORE AMERICAN 215 E. COMANCHE NORMAN, OK 73069 | REAL ESTATE AD | 2990-000 | | 37.00 | 65,292.24 |
| C 05/22/18 | | OLD REPUBLIC TITLE COMPANY OF OK NORMAN | FEES FOR RNO FROM SALE OF CRITTENDE | 1110-000 | 9,500.00 | | 74,792.24 |
| 05/22/18 | 1 | Asset Sales Memo: | Ashton Grove PUD, Norman, OK $9,500.00 | | | | 74,792.24 |
| C 05/22/18 | | OLD REPUBLIC TITLE CO. OF NORMAN OK | SALE 1/3 ASHTON GROVE 2, 4331 CR | | 128,711.02 | | 203,503.26 |
| | | OLD REPUBLIC TITLE CO. OF NORMAN OK | Memo Amount: 191,832.88 SALE OF 1/3 ASHTON GROVE 2, 4331 CR | 1110-000 | | | |
| 05/22/18 | 1 | Asset Sales Memo: | Ashton Grove PUD, Norman, OK $191,832.88 | | | | |
| | | RANDOLPH N. OSHEROW | Memo Amount: ( 9,500.00 ) TRUSTEE COMMISSION | 2100-000 | | | |
| | | CLARK STAKEM WOOD & PATTEN, PC | Memo Amount: ( 50,000.00 ) Stakem Judgment Lien | 4220-000 | | | |
| | | HOMEOWNER'S ASSOCIATION DUES | Memo Amount: ( 3,000.00 ) 2018 HOA Dues | 2500-000 | | | |
| | | OLD REPUBLIC TITLE CO. OF OKLAHOMA | Memo Amount: ( 75.00 ) Closing Fee | 2500-000 | | | |
| | | OLD REPUBLIC TITLE CO. | Memo Amount: ( 150.00 ) Abstract or Title Search | 2500-000 | | | |
| | | OLD REPUBLIC TITLE CO. | Memo Amount: ( 50.00 ) Federal Court Check | 2500-000 | | | |
| | | CLEVELAND COUNTY CLERK | Memo Amount: ( 285.00 ) Deed | 2500-000 | | | |
| | | CLEVELAND COUNTY, OK | Memo Amount: ( 61.86 ) County Property Taxes 1/1/18 - 5/22 | 2820-000 | | | |
| * C 05/22/18 | | OLD REPUBLIC TITLE CO. OF OK NORMAN | SALE OF 1/3 ASHTON GROVE 2, 4331 CR | 1110-003 | 128,711.02 | | 332,214.28 |
| | | OLD REPUBLIC TITLE CO. OF OK - NORM | Memo Amount: 191,832.88 Sale of 1/3 Ashton Grove 2, 4331 Cr | 1110-003 | | | |
| | | RANDOLPH N. OSHEROW | Memo Amount: ( 9,500.00 ) TRUSTEE COMMISSION | 2100-003 | | | |
| | | CLARK STAKEM WOOD PATTEN PC | Memo Amount: ( 50,000.00 ) Stakem Judgment Lien | 4220-003 | | | |

Page: 8

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 13-70104 -RBK |
| Case Name: | ASHTON GROVE, LC |
| Taxpayer ID No: | 76-0595266 |
| For Period Ending: | 06/20/19 |

| | |
|---|---|
| Trustee Name: | RANDOLPH N. OSHEROW |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | 1150502322 CHECKING ACCOUNTS |
| Blanket Bond (per case limit): | $ 66,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| *C 05/22/18 | | OLD REPUBLIC TITLE CO. OF OK NORMAN | SALE OF 1/3 ASHTON GROVE 2, 4331 CR  This should be a wire deposit. | 1110-003 | -128,711.02 | | 203,503.26 |
| | | OLD REPUBLIC TITLE CO. OF OK - NORM | Memo Amount:  ( 191,832.88 )  Sale of 1/3 Ashton Grove 2, 4331 C ) | 1110-003 | | | |
| | | RANDOLPH N. OSHEROW | Memo Amount:  9,500.00  TRUSTEE COMMISSION | 2100-003 | | | |
| | | CLARK STAKEM WOOD PATTEN PC | Memo Amount:  50,000.00  Stakem Judgment Lien | 4220-003 | | | |
| C 05/23/18 | 000126 | RANDOLPH N. OSHEROW  342 W. WOODLAWN, SUITE 100  SAN ANTONIO, TEXAS  78212-3314 | TRUSTEE COMMISSION  PAYMENT PER DOC. 382, 03/26/18  $9,500.00 | 2100-000 | | 9,500.00 | 194,003.26 |
| C 05/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 162.33 | 193,840.93 |
| C 06/15/18 | | FISHMAN JACKSON PLLC | CLIENT TRUST REFUND | 1290-000 | 5,000.00 | | 198,840.93 |
| 06/15/18 | 10 | Asset Sales Memo: | FISHMAN JACKSON CLIENT TRUST REFUND $5,000.00 | | | | 198,840.93 |
| C 06/16/18 | 000127 | RAINMAKER DOCUMENT TECHNOLOGIES  301 CONGRESS AVE., SUITE 250  AUSTIN, TX 78701 | INVOICE #43930 | 2690-000 | | 931.65 | 197,909.28 |
| C 06/20/18 | | DARLENE BOWLINE | downpayment | 1110-000 | 50,000.00 | | 247,909.28 |
| 06/20/18 | 1 | Asset Sales Memo: | Ashton Grove PUD, Norman, OK  $50,000.00 | | | | 247,909.28 |
| C 06/21/18 | 000128 | GREGG AND CINDY BYRAM | PAYMENT PER DOC. 424, 06/18/18 | 4210-000 | | 85,000.00 | 162,909.28 |
| C 06/29/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 301.73 | 162,607.55 |
| C 07/07/18 | 000129 | David Williams Contracting Inc.  c/o Looper Reed & McGraw P.C.  1601 Elm Street Ste 4600  Dallas, TX 75201 | Payment per doc. #431, 07/06/18,  $55,000.00 | 4210-000 | | 55,000.00 | 107,607.55 |
| C 07/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 249.83 | 107,357.72 |
| C 08/03/18 | | OLD REPUBLIC TITLE CO. OF OK | SALE OF 48TH ROCK CREEK, NORMAN OK | | 6,025,283.10 | | 6,132,640.82 |
| | | OLD REPUBLIC TITLE CO. | Memo Amount:  6,600,000.00  SALE OF 48TH ROCK CREEK, NORMAN OK | 1110-000 | | | |
| 08/03/18 | 1 | Asset Sales Memo: | Ashton Grove PUD, Norman, OK  $6,600,000.00 | | | | |
| | | DAVID RHOADES | Memo Amount:  ( 154,916.29 )  PAYMENT TO RECEIVER | 4210-000 | | | |
| | | CHEEK & FALCONE PLLC | Memo Amount:  ( 250,162.57 )  ATTORNEY'S FEES LIEN | 4120-000 | | | |
| | | CLARK, STAKEM, WOOD & PATTEN | Memo Amount:  ( 52,257.56 )  ATTORNEY'S FEES | 3991-000 | | | |
| | | CLEVELAND COUNTY | Memo Amount:  ( 1,477.48 )  COUNTY PROPERTY TAXES | 2820-000 | | | |
| | | CL. DAVID RHOADES | Memo Amount:  ( 58,900.00 )  PAY MST ASSOC. C. DAVID RHOADES | 2500-000 | | | |
| | | OLD REPUBLIC TITLE CO. | Memo Amount:  ( 500.00 )  CLOSING FEES | 2500-000 | | | |
| | | OLD REPUBLIC TITLE CO. | Memo Amount:  ( 1,350.00 )  ABSTRACT OF TITLE SEARCH | 2500-000 | | | |

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 13-70104 -RBK |
|---|---|
| Case Name: | ASHTON GROVE, LC |

| Taxpayer ID No: | 76-0595266 |
|---|---|
| For Period Ending: | 06/20/19 |

| Trustee Name: | RANDOLPH N. OSHEROW |
|---|---|
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | 1150502322  CHECKING ACCOUNTS |

Blanket Bond (per case limit): $ 66,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | OLD REPUBLIC TITLE CO. | Memo Amount:       (         50.00 ) FEDERAL COURT CHECK | 2500-000 | | | |
| | | CLEVELAND COUNTY CLERK | Memo Amount:       (    4,950.00 ) STATE TAX/STAMPS | 2500-000 | | | |
| | | OLD REPUBLIC TITLE CO. | Memo Amount:       (         35.00 ) E-FILING FEES | 2500-000 | | | |
| | | OLD REPUBLIC TITLE CO. | Memo Amount:       (         21.00 ) RECORD ASSIGNMENT OF DEV. RIGHTS | 2500-000 | | | |
| | | OLD REPUBLIC TITLE CO. | Memo Amount:       (         17.00 ) RECORD RELEASE OF MORTGAGE | 2500-000 | | | |
| | | OLD REPUBLIC TITLE CO. | Memo Amount:       (         29.00 ) ADMENDMENT TO THE CONVENANTS | 2500-000 | | | |
| | | OLD REPUBLIC TITLE CO. | Memo Amount:       (         15.00 ) RELEASE OF CLARK, TAKEM, WOOD & PAT | 2500-000 | | | |
| | | OLD REPUBLIC TITLE CO. | Memo Amount:       (         15.00 ) RELEASE OF CHEEK & FALCONE, PLLC | 2500-000 | | | |
| | | OLD REPUBLIC TITLE CO. | Memo Amount:       (         21.00 ) RELEASE OF C. DAVID RHOADES | 2500-000 | | | |
| | | EARNEST MONEY | Memo Amount:       (    50,000.00 ) EARNEST MONEY | 2500-000 | | | |
| C  08/06/18 | 000130 | RANDOLPH N. OSHEROW 342 W. WOODLAWN, SUITE 100 SAN ANTONIO, TEXAS  78212-3314 | TRUSTEE COMMISSION PAYMENT PER DOC. #433, 07/09/2018 $47,750.00 | 2100-000 | | 47,750.00 | 6,084,890.82 |
| C  08/08/18 | 000131 | Thomas G. Wolfe for the benefit of the Nees Plaintiffs | Order authorizing trustee to pay Nees suit plaintiffs; per order #433, 07/09/18 $1,545,000.00 | 4210-000 | | 1,545,000.00 | 4,539,890.82 |
| C  08/22/18 | 000132 | BREATHWIT & PATTON, PC 500 North Walker, Suite C100 Oklahoma City, OK 73102 | Payment per doc. #256, 02/09/16 $20,065.00 | 6210-160 | | 20,065.00 | 4,519,825.82 |
| *  C  08/22/18 | 000133 | Beirne, Maynard & Parsons, LLP PO Box 27457 Houston, TX 77227-7457 | Paymnet per doc. #316 Fees: $29,581.50 | 3701-003 | | 29,581.50 | 4,490,244.32 |
| *  C  08/22/18 | 000134 | Beirne, Maynard & Parsons, LLP PO Box 27457 Houston, TX 77227-7457 | Payment per doc. #316 Expenses: $1,106.61 | 3702-003 | | | 4,490,244.32 |
| *  C  08/22/18 | 000134 | Beirne, Maynard & Parsons, LLP PO Box 27457 Houston, TX 77227-7457 | Payment per doc. #316 Needs an amount entered. | 3702-003 | | | 4,490,244.32 |
| *  C  08/22/18 | 000135 | Beirne, Maynard & Parsons, LLP PO Box 27457 Houston, TX 77227-7457 | Payment per doc. #316 Expenses: $1,106.61 | 3702-003 | | 1,106.61 | 4,489,137.71 |
| C  08/29/18 | 000136 | U.S. Trustee US Trustee Payment Center PO Box 530202 Atlanta, GA 30353-0202 | 13-70104; ASHTON GROVE, LC CLAIM NO. 34-1,UST QUARTERLY FEES | 2950-000 | | 650.00 | 4,488,487.71 |
| C  08/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 2,972.60 | 4,485,515.11 |
| C  09/12/18 | 000137 | DUBOIS, BRYANT & CAMPBELL, LLP 303 COLORADO STREET, SUITE 2300 AUSTIN, TX 78701 | PAYMENT PER DOC. #236, 8/10/18. AND NOTICE OF PAYMENT DOC. 451, 8/29/18. | | | 74,779.07 | 4,410,736.04 |

PFORM2T4

Page: 10

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 13-70104 -RBK | Trustee Name: | RANDOLPH N. OSHEROW |
| Case Name: | ASHTON GROVE, LC | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | 1150502322 CHECKING ACCOUNTS |
| Taxpayer ID No: | 76-0595266 | | |
| For Period Ending: | 06/20/19 | Blanket Bond (per case limit): | $ 66,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Fees              74,392.50 | 6210-000 | | | 4,410,736.04 |
| | | | Expenses              386.57 | 6220-000 | | | 4,410,736.04 |
| C  09/13/18 | 000138 | STREUSAND, LANDON & OZBORN, LLP<br>811 BARTON SPRINGS RD, SUITE 811<br>AUSTIN, TX 78704 | | 6210-160 | | 96,003.50 | 4,314,732.54 |
| C  09/13/18 | 000139 | STREUSAND, LANDON & OZBURN, LLP<br>811 BARTON SPRINGS RD., SUITE 811<br>AUSTIN, TX 78704 | | 6220-000 | | 5,047.19 | 4,309,685.35 |
| C  09/25/18 | 000140 | BLANEY TWEEDY & TIPTON, PLLC<br>204 NORTH ROBINSON, SUITE 1250<br>OKLAHOMA CITY, OK 73102 | Doc. 459, 09/21/18<br>FEE: $195,722.50 | 3210-600 | | 195,722.50 | 4,113,962.85 |
| C  09/25/18 | 000141 | BLANEY TWEEDY & TIPTON, PLLC<br>204 NORTH ROBINSON, SUITE 1250<br>OKLAHOMA CITY, OK 73102 | PAYMENT PER DOC. #459<br>EXPENSES: $5,016.29 | 3220-610 | | 5,016.29 | 4,108,946.56 |
| C  09/25/18 | 000142 | Haynes and Boone, LLP<br>Attn: Stephen M. Pezanosky, Partner<br>2323 Victory Avenue, Suite 700<br>Dallas, TX 75219 | | 7100-000 | | 176,203.64 | 3,932,742.92 |
| *C  09/25/18 | 000143 | Brian Schwartz<br>Schwartz Paving Co., Inc.<br>8251 W. Reno<br>Oklahoma City, OK 73127 | | 7100-003 | | 128,985.82 | 3,803,757.10 |
| C  09/25/18 | 000144 | Miller Dollarhide, P.C.<br>210 PARK AVENUE, SUITE 2550<br>Oklahoma City, OK 73102-5609 | (8-1) Account Number (last 4<br>digits):8124 | 7100-000 | | 35,132.85 | 3,768,624.25 |
| C  09/25/18 | 000145 | Durbin, Larimore & Bialick<br>920 N. Harvey<br>Oklahoma City, OK 73102 | | 7100-000 | | 96,320.43 | 3,672,303.82 |
| C  09/25/18 | 000146 | Anaitis Enterprises, LLC<br>100 E. MAIN STREET<br>Oklahoma City, OK 73069 | | 7100-000 | | 1,617.06 | 3,670,686.76 |
| *C  09/26/18 | 000143 | Brian Schwartz<br>Schwartz Paving Co., Inc.<br>8251 W. Reno<br>Oklahoma City, OK 73127 | The name was wrong on claim info.<br>Correcting name on claim. | 7100-003 | | -128,985.82 | 3,799,672.58 |
| C  09/26/18 | 000147 | Brian Schwarz<br>Schwarz Paving Co., Inc.<br>8251 W. Reno<br>Oklahoma City, OK 73127 | | 7100-000 | | 128,985.82 | 3,670,686.76 |
| C  10/02/18 | 000148 | DARLENE PLUMLY, CPA<br>11702 GRANT RD., SUITE PMB-139<br>CYPRESS, TX 77429-5771 | DOC. 468, 10/01/18<br>COMPENSATION FOR PROFESSIONAL<br>SERVICES FOR PERIOD OF 12/27/2013<br>THROUGH 12/28/2016. | 6410-580 | | 15,170.57 | 3,655,516.19 |
| C  10/02/18 | 000149 | DARLENE PLUMLY, CPA<br>11702 GRAND RD., SUITE PMB-139<br>CYPRESS, TX 77429-5771 | DOC. 468, 10/01/18.<br>FEES FOR PREPARATION AND FILING OF<br>FEE APPLICATION. | 3410-580 | | 893.75 | 3,654,622.44 |
| C  10/03/18 | 000150 | M. W. Duncan Trust<br>2601 Berry Farm Road<br>Norman, OK 73072 | PAYMENT PER DOC. 469, 10/02/18 | | | 15,092.52 | 3,639,529.92 |
| | | | Claim              15,000.00 | 4210-000 | | | 3,639,529.92 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 13-70104 -RBK | Trustee Name: | RANDOLPH N. OSHEROW |
| Case Name: | ASHTON GROVE, LC | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | 1150502322  CHECKING ACCOUNTS |
| Taxpayer ID No: | 76-0595266 | | |
| For Period Ending: | 06/20/19 | Blanket Bond (per case limit): | $ 66,500,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | Interest          92.52 | 7990-000 | | | 3,639,529.92 |
| C | 10/03/18 | 000151 | Ray Battaglia<br>66 Granburg Circle<br>San Antonio, TX 78218 | PAYMENT PER DOC. #470, 10/02/18. | 3991-000 | | 711.75 | 3,638,818.17 |
| C | 10/04/18 | 000152 | INTERNATIONAL SURETIES, LTD.<br>701 POYDRAS STREET, SUITE 420<br>NEW ORLEANS, LA 70139 | Bond # 016071777<br>Term: 10/01/18 to 10/01/19 | 2300-000 | | 1,310.78 | 3,637,507.39 |
| C | 10/22/18 | 000153 | BARRETT DAFFIN FRAPPIER TURNER & ENGEL, LLP<br>3809 JUNIPER TRACE, SUITE 205<br>AUSTIN, TX 78738 | FEES: $413,562.50 | 3210-600 | | 413,562.50 | 3,223,944.89 |
| C | 10/22/18 | 000154 | BARRETT DAFFIN FRAPPIER TURNER & ENGEL, LLP<br>3809 JUNIPER TRACE, SUITE 205<br>AUSTIN, TX 78738 | EXPENSES: $15,035.46 | 3220-610 | | 15,035.46 | 3,208,909.43 |
| C | 10/23/18 | 000155 | KAYLEE HARPER, CPA | FEES: $3,454.95 | 3410-000 | | 3,454.95 | 3,205,454.48 |
| C | 10/23/18 | 000156 | KAYLEE HARPER, CPA | FEES: $24.00 | 3420-000 | | 24.00 | 3,205,430.48 |
| C | 11/14/18 | 000157 | BARRETT DAFFIN FRAPPIER TURNER & ENGEL, LLP<br>3809 JUNIPER TRACE, SUITE 205<br>AUSTIN, TX 78738 | PAYMENT PER DOC. #495, 11/13/18<br>$580.25 | 3210-000 | | 580.25 | 3,204,850.23 |
| C | 11/14/18 | 000158 | RANDOLPH N. OSHEROW<br>342 W. WOODLAWN, SUITE 100<br>SAN ANTONIO, TEXAS  78212-3314 | TRUSTEE COMMISSION $40,000.00<br>PER DOC. #494, 11/13/18 | 2100-000 | | 40,000.00 | 3,164,850.23 |
| C | 11/14/18 | 000159 | RANDOLPH N. OSHEROW<br>342 W. WOODLAWN, SUITE 100<br>SAN ANTONIO, TEXAS  78212-3314 | TRUSTEE EXPENSES, $4,128.35<br>PAYMENT PER DOC. 494, 11/13/18 | 2200-000 | | 4,128.35 | 3,160,721.88 |
| C | 11/27/18 | 000160 | JANET RAKOWITZ<br>11024 MACAWAY, #2<br>ADKINS, TEXAS  78101 | PAYMENT PER DOC. #499, 11/26/18. | 3410-000 | | 1,250.00 | 3,159,471.88 |
| C | 11/29/18 | 000161 | Waller, Lansden Dortch and Davis, LLP<br>100 Congress Ave., Suite 1800<br>Austin, TX 78701 | PAYMENT PER ORDER DOC. #500,<br>FILED ON 11/27/18. | 4210-000 | | 3,000,000.00 | 159,471.88 |
| *C | 11/29/18 | 000162 | RANDOLPH N. OSHEROW<br>342 W. WOODLAWN, SUITE 100<br>SAN ANTONIO, TEXAS  78212-3314 | DOC. 500, 11/27/18 | 2100-003 | | 29,250.00 | 130,221.88 |
| *C | 11/30/18 | 000162 | RANDOLPH N. OSHEROW<br>342 W. WOODLAWN, SUITE 100<br>SAN ANTONIO, TEXAS  78212-3314 | DOC. 500, 11/27/18<br>Wrong amount written. | 2100-003 | | -29,250.00 | 159,471.88 |
| C | 11/30/18 | 000163 | RANDOLPH N. OSHEROW<br>342 W. WOODLAWN, SUITE 100<br>SAN ANTONIO, TEXAS  78212-3314 | DOC. 500, 11/27/18 | 2100-000 | | 15,621.65 | 143,850.23 |
| *C | 02/22/19 | 000133 | Beirne, Maynard & Parsons, LLP<br>PO Box 27457<br>Houston, TX 77227-7457 | Paymnet per doc. #316<br>stop payment | 3701-003 | | -29,581.50 | 173,431.73 |
| *C | 02/22/19 | 000135 | Beirne, Maynard & Parsons, LLP<br>PO Box 27457<br>Houston, TX 77227-7457 | Payment per doc. #316<br>stop payment. | 3702-003 | | -1,106.61 | 174,538.34 |
| C | 02/22/19 | 000164 | CLERK, U.S. BANKRUPTCY COURT | Doc. 316 Fees | 3701-001 | | 29,581.50 | 144,956.84 |
| C | 02/22/19 | 000165 | CLERK, U.S. BANKRUPTCY COURT | Doc. 316 Expenses | 3702-001 | | 1,106.61 | 143,850.23 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 13-70104 -RBK |
| Case Name: | ASHTON GROVE, LC |
| | |
| Taxpayer ID No: | 76-0595266 |
| For Period Ending: | 06/20/19 |

| | |
|---|---|
| Trustee Name: | RANDOLPH N. OSHEROW |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | 1150502322 CHECKING ACCOUNTS |
| | |
| Blanket Bond (per case limit): | $ 66,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| Ct 03/22/19 | | Trsf To Axos Bank | FINAL TRANSFER | 9999-000 | | 143,850.23 | 0.00 |

\* Reversed
t Funds Transfer
C Bank Cleared

| | |
|---|---|
| Memo Receipts: | 7,726,499.55 |
| Memo Disbursements: | 1,072,859.38 |
| Memo Allocation Net: | 6,653,640.17 |

| Account | | | Balance Forward | 0.00 | | | |
|---|---|---|---|---|---|---|---|
| 1150502322 | 27 | Deposits | 6,745,408.46 | | 72 | Checks | 6,595,801.54 |
| | 0 | Interest Postings | 0.00 | | 38 | Adjustments Out | 5,756.69 |
| | | | | | 1 | Transfers Out | 143,850.23 |
| | | Subtotal | $ 6,745,408.46 | | | | |
| | | | | | | Total | $ 6,745,408.46 |
| | 0 | Adjustments In | 0.00 | | | | |
| | 0 | Transfers In | 0.00 | | | | |
| | | Total | $ 6,745,408.46 | | | | |

Page:  13

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 13-70104 -RBK |
| Case Name: | ASHTON GROVE, LC |
| Taxpayer ID No: | 76-0595266 |
| For Period Ending: | 06/20/19 |

| | |
|---|---|
| Trustee Name: | RANDOLPH N. OSHEROW |
| Bank Name: | Axos Bank |
| Account Number / CD #: | 7632100000010  Checking Account |
| Blanket Bond (per case limit): | $ 66,500,000.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements<br>($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| Ct 03/22/19 | | Trsf In From BOK FINANCIAL | INITIAL WIRE TRANSFER IN | 9999-000 | 143,850.23 | | 143,850.23 |
| C  03/25/19 | 002001 | RANDOLPH N. OSHEROW | Chapter 7 Expenses | 2200-000 | | 572.26 | 143,277.97 |
| | | 342 West Woodlawn, Suite 100 | | | | | |
| | | San Antonio, TX  78212 | | | | | |
| C  03/25/19 | 002002 | Waller, Lansden Dortch and Davis, LLP | PAYMENT PER ORDER DOC. #500, | 8200-052 | | 143,277.97 | 0.00 |
| | | 100 Congress Ave., Suite 1800 | FILED ON 11/27/18. | | | | |
| | | Austin, TX 78701 | | | | | |

\* **Reversed**
t **Funds Transfer**
C **Bank Cleared**

| | |
|---|---|
| Memo Receipts: | 0.00 |
| Memo Disbursements: | 0.00 |
| Memo Allocation Net: | 0.00 |

| Account<br>7632100000010 | | |
|---|---|---|
| Balance Forward | | 0.00 |
| 0  Deposits | | 0.00 |
| 0  Interest Postings | | 0.00 |
| Subtotal | $ | 0.00 |
| 0  Adjustments In | | 0.00 |
| 1  Transfers In | | 143,850.23 |
| Total | $ | 143,850.23 |

| | | |
|---|---|---|
| 2  Checks | | 143,850.23 |
| 0  Adjustments Out | | 0.00 |
| 0  Transfers Out | | 0.00 |
| Total | $ | 143,850.23 |

**Report Totals**

| | |
|---|---|
| Total Memo Receipts: | 7,726,499.55 |
| Total Memo Disbursements: | 1,072,859.38 |
| Total Memo Allocation Net: | 6,653,640.17 |

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| 27  Deposits | | 6,745,408.46 |
| 0  Interest Postings | | 0.00 |
| Subtotal | $ | 6,745,408.46 |
| 0  Adjustments In | | 0.00 |
| 1  Transfers In | | 143,850.23 |
| Total | $ | 6,889,258.69 |

| | | |
|---|---|---|
| 74  Checks | | 6,739,651.77 |
| 38  Adjustments Out | | 5,756.69 |
| 1  Transfers Out | | 143,850.23 |
| Total | $ | 6,889,258.69 |
| Net Total Balance | $ | 0.00 |